## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

POWER INTEGRATIONS, INC., )
)
         Plaintiff, )
)
         v. )   C.A. No. 07-633-JJF-LPS
)
BCD SEMICONDUCTOR )
CORPORATION and SHANGHAI )
SIM-BCD SEMICONDUCTOR )
MANUFACTURING CO., LTD., )
)
         Defendants. )

### DEFENDANTS' SUPPLEMENTAL BRIEF IN OPPOSITION TO PLAINTIFF POWER INTEGRATIONS' MOTION FOR ENTRY OF PRELIMINARY INJUNCTION

*Of Counsel*:

E. Robert Yoches
FINNEGAN, HENDERSON, FARABOW,
  GARRETT & DUNNER, L.L.P.
901 New York Avenue, NW
Washington, DC 20001
(202) 408-4000

Robert L. Burns
FINNEGAN, HENDERSON, FARABOW,
  GARRETT & DUNNER, L.L.P.
11955 Freedom Drive
Reston, VA 20190
(571) 203-2700

Erik R. Puknys
FINNEGAN, HENDERSON, FARABOW,
  GARRETT & DUNNER, L.L.P.
3300 Hillview Avenue
Palo Alto, CA 94304
(650) 849-6600

Dated: May 21, 2008

ASHBY & GEDDES
Steven Balick (I.D. #2114)
John G. Day (I.D. #2403)
Tiffany Geyer Lydon (I.D. #3950)
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, Delaware 19899
(302) 654-1888
sbalick@ashby-geddes.com
jday@ashby-geddes.com
tlydon@ashby-geddes.com

*Attorneys for Defendants BCD Semiconductor*
*Corporation and Shanghai SIM-BCD*
*Semiconductor Manufacturing, Co., Ltd.*

In their Answering Brief in Opposition to Plaintiff Power Integrations' Motion For Entry of Preliminary Injunction ("Answering Brief," D.I. 61), BCD Semiconductor Corporation and Shanghai SIM-BCD Semiconductor Manufacturing, Co., Ltd. (collectively "BCD") included two sections devoted to the reexamination of U.S. Patent No. 6,249,876 (the '876 patent). Answering Brief at 9-12; 23. Although the Patent and Trademark Office ("PTO") had not issued an action on the merits when BCD prepared its Answering Brief, BCD noted the PTO had found that three items of prior art (the Martin, Habetler, and Wang references) "raise a substantial question of patentability." This finding showed that BCD's invalidity defenses, which relied on the same three items of prior art, were substantial enough to defeat PI's motion. *Id.* at 23.

In its Reply Brief in Support of Its Motion for Entry of a Preliminary Injunction ("Reply Brief," D.I. 91), Power Integrations ("PI") called BCD's invalidity defenses a "ruse" (Reply Brief at 12), and asserted "there is no reason to believe" the PTO will find the claims unpatentable (*Id.* at 11 n.8). In making these arguments, however, PI failed to disclose to the Court that the PTO, in an Office Action mailed a month before PI filed its Reply Brief,[1] had found claim 1 of the '876 patent (and every claim under review) invalid over the same prior art BCD identified in its Answering Brief. Ex. A (Apr. 7, 2008 Office Action). The Office Action thus directly contradicts PI's rebuttal to BCD's invalidity argument.

The Office Action's relevance to this case cannot seriously be disputed. *See Gould v. Control Laser Corp.*, 705 F.2d 1340, 1342 (Fed. Cir. 1983) ("One purpose of the reexamination procedure is to eliminate trial of that issue [validity] (when the claim is canceled) or to facilitate trial of that issue by providing the district court with the expert view of the PTO (when a claim

---

[1] Unbeknownst to BCD, which is not involved in the reexamination proceeding, the Office Action was mailed the same day BCD filed its Answering Brief.

survives the reexamination proceeding).") For instance, even though the rejection is not final, unless PI can convince the PTO to withdraw its rejection, PI will not be able to enforce claim 1 of the '876 patent against BCD. *Id.*; *Broadcast Innovation, L.L.C. v. Charter Communs.*, Inc., 2006 U.S. Dist. LEXIS 46623, *7 (D. Colo. July 11, 2006) ("Importantly, a decision by the Patent Office that the reexamined claims of an issued patent are canceled as unpatentable renders the claims unenforceable in the pending litigation and in any future disputes."). This is true regardless of whether the Court grants Fairchild's post-trial motion concerning the validity of the '876 patent. *Bausch & Lomb, Inc. v. Alcon Lab., Inc.*, 914 F. Supp. 951, 953 (W.D.N.Y. 1996) ("a finding by this Court that the '607 patent is not invalid would not bind the PTO"). PI's singular reliance on the Fairchild jury verdict to support a substantial likelihood of success in this case (*see* Reply Brief at 11-14) pales before the Office Action PI kept from the Court.

The PTO's rejection of all the claims under review confirms that there exists a substantial question concerning the validity of claim 1 of the '876 patent. *See* Answering Brief at 23. PI's failure to disclose, discuss, or even provide the Court a copy of the Office Action underscores PI's inability to demonstrate a likelihood of success on the merits and the extent to which its attempt to obtain a preliminary injunction lacks merit.[2]

For all of the foregoing reasons, as well as those set forth in BCD's Answering Brief, BCD respectfully requests that the Court deny PI's motion for a preliminary injunction.

---

[2] By addressing only this issue, BCD does not mean to suggest that the Reply contains no other matters requiring response. BCD believes it can address those issues at a hearing.

ASHBY & GEDDES

*/s/ Tiffany Geyer Lydon*

*Of Counsel:*
_____

E. Robert Yoches

FINNEGAN, HENDERSON, FARABOW,
  GARRETT & DUNNER, L.L.P.

901 New York Avenue, NW

Washington, DC 20001

(202) 408-4000

Robert L. Burns

FINNEGAN, HENDERSON, FARABOW,

GARRETT & DUNNER, L.L.P.

11955 Freedom Drive

Reston, VA 20190

(571) 203-2700

Erik R. Puknys

FINNEGAN, HENDERSON, FARABOW,
  GARRETT & DUNNER, L.L.P.

3300 Hillview Avenue

Palo Alto, CA 94304

(650) 849-6600

Dated: May 21, 2008

Steven J. Balick (I.D. #2114)

John G. Day (I.D. #2403)

Tiffany Geyer Lydon (I.D. #3950)

500 Delaware Avenue, 8th Floor

P.O. Box 1150

Wilmington, Delaware 19899

(302) 654-1888

sbalick@ashby-geddes.com

jday@ashby-geddes.com

tlydon@ashby-geddes.com

*Attorneys for Defendants BCD Semiconductor*
*Corporation and Shanghai SIM-BCD*
*Semiconductor Manufacturing, Co., Ltd.*

# EXHIBIT A

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 90/008,326 | 11/09/2006 | 6249876 | 10414-25 | 7651 |

7590        04/07/2008

Bradley J. Bereznak, Esq.
BLAKELY SOKOLOFF TAYLOR & ZAFMAN. LLP
12400 Wilshire Blvd.
Seventh Floor
Los Angeles, CA 90025

| EXAMINER |
|---|

| ART UNIT | PAPER NUMBER |
|---|---|

DATE MAILED: 04/07/2008

Please find below and/or attached an Office communication concerning this application or proceeding.

UNITED STATES PATENT AND TRADEMARK OFFICE

Commissioner for Patents
United States Patent and Trademark Office
P.O. Box 1450
Alexandria, VA 22313-1450
www.uspto.gov

**DO NOT USE IN PALM PRINTER**

(THIRD PARTY REQUESTER'S CORRESPONDENCE ADDRESS)

Sanjeet K. Dutta

ORRICK, HERRINGTON & SUTCLIFFE LLP

1000 Marsh Road

Menlo Park, CA 94025

# *EX PARTE* REEXAMINATION COMMUNICATION TRANSMITTAL FORM

REEXAMINATION CONTROL NO. *90/008,326*.

PATENT NO. *6,249,876*.

ART UNIT *3992*.

Enclosed is a copy of the latest communication from the United States Patent and Trademark Office in the above identified *ex parte* reexamination proceeding (37 CFR 1.550(f)).

Where this copy is supplied after the reply by requester, 37 CFR 1.535, or the time for filing a reply has passed, no submission on behalf of the *ex parte* reexamination requester will be acknowledged or considered (37 CFR 1.550(g)).

| | Control No. | Patent Under Reexamination |
|---|---|---|
| **Office Action in Ex Parte Reexamination** | 90/008,326 | 6249876 |
| | **Examiner**<br>Christopher E. Lee | **Art Unit**<br>3992 | |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --*

a☐ Responsive to the communication(s) filed on _____ .      b☐ This action is made FINAL.
c☒ A statement under 37 CFR 1.530 has not been received from the patent owner.

A shortened statutory period for response to this action is set to expire 2 month(s) from the mailing date of this letter.
Failure to respond within the period for response will result in termination of the proceeding and issuance of an *ex parte* reexamination certificate in accordance with this action. 37 CFR 1.550(d). **EXTENSIONS OF TIME ARE GOVERNED BY 37 CFR 1.550(c).**
If the period for response specified above is less than thirty (30) days, a response within the statutory minimum of thirty (30) days will be considered timely.

Part I    THE FOLLOWING ATTACHMENT(S) ARE PART OF THIS ACTION:

1. ☐ Notice of References Cited by Examiner, PTO-892.      3. ☐ Interview Summary, PTO-474.
2. ☒ Information Disclosure Statement, PTO/SB/08.         4. ☐ _____ .

Part II    SUMMARY OF ACTION

1a. ☒ Claims *1 and 17-19* are subject to reexamination.

1b. ☒ Claims *2-16 and 20-32* are not subject to reexamination.

2. ☐ Claims _____ have been canceled in the present reexamination proceeding.

3. ☐ Claims _____ are patentable and/or confirmed.

4. ☒ Claims *1 and 17-19* are rejected.

5. ☐ Claims _____ are objected to.

6. ☐ The drawings, filed on _____ are acceptable.

7. ☐ The proposed drawing correction, filed on _____ has been (7a)☐ approved  (7b)☐ disapproved.

8. ☐ Acknowledgment is made of the priority claim under 35 U.S.C. § 119(a)-(d) or (f).

    a)☐ All  b)☐ Some*  c)☐ None      of the certified copies have

    1☐ been received.

    2☐ not been received.

    3☐ been filed in Application No. _____ .

    4☐ been filed in reexamination Control No. _____ .

    5☐ been received by the International Bureau in PCT application No. _____ .

    * See the attached detailed Office action for a list of the certified copies not received.

9. ☐ Since the proceeding appears to be in condition for issuance of an *ex parte* reexamination certificate except for formal matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte* Quayle, 1935 C.D. 11, 453 O.G. 213.

10. ☐ Other: _____

cc: Requester (if third party requester)

### *Ex Parte* Reexamination

1.      This is an *Ex Parte* Reexamination of US 6,249,876 A ("the 876 Patent"). Currently,

claims 1 and 17-19 are pending in this *Ex Parte* Reexamination. The claims 2-16 and 20-32 are

5     not subject to reexamination.

### Information Disclosure Statement

2.      The Information Disclosure Statement filed on 26th of October 2007 fails to comply with

the provisions of 37 CFR 1.97, 1.98 and MPEP § 609 because (1) the references without

10     providing publisher, and/or the references without providing proper page numbers fail to comply

with 37 CFR 1.98(b)(5), which requires a publisher, and properly referred pages, and/or (2) the

inclusion of the court proceedings as the references in the Information Disclosure Statement.

The court proceedings listed in the Information Disclosure Statement have been given due

consideration, however, as these are not printed publications per se.  The listings on the

15     Information Disclosure Statement have been lined through and these listings will not appear on

the Reexamination Certificate.

        The *Ex Parte* Reexamination Requester is advised that the date of any re-submission of

any item of information contained in the Information Disclosure Statement or the submission of

any missing element(s) will be the date of submission for purposes of determining compliance

20     with the requirements based on the time of filing the statements, including all certification

requirements for statements under 37 CFR 1.97(e), respectively.  See MPEP § 609.05(a).

### Claim Rejections - 35 USC § 102

3.      The following is a quotation of the appropriate paragraphs of 35 U.S.C. 102 that form the

25     basis for the rejections under this section made in this Office action:

> A person shall be entitled to a patent unless –
>
> (b) the invention was patented or described in a printed publication in this or a foreign country or in public use or on sale in this country, more than one year prior to the date of application for patent in the United States.

5      4.      Claim 1 is rejected under 35 U.S.C. 102(b) as being anticipated by Martin, Jr. et al. [US 4,638,417; hereinafter "Martin"].

*Referring to claim 1,* Martin discloses a digital frequency jittering circuit (i.e., power density spectrum controller) for varying the switching frequency of a power supply (i.e., a circuit

10    maintaining the average power of a large number of operating frequencies of the circuit within the dynamic range of the switching mode of a power supply; See col. 1, lines 49-53), comprising:

- an oscillator (i.e., VCO 13 of Figure) for generating a signal (i.e., oscillating signal) having a switching frequency (See col. 2, lines 46-49), the oscillator (i.e., said VCO)

15       having a control input (i.e., input line from D/A 12 in Figure) for varying the switching frequency (See col. 2, lines 39-49);

- a digital to analog converter (i.e., D/A 12 of the Figure) coupled to the control input (i.e., said input line from said D/A) for varying the switching frequency (See col. 2, lines 44-49); and

20    • a counter (i.e., COUNTER 10 of the Figure) coupled to the output of the oscillator (i.e., feedback line from said VCO in Figure) and to the digital to analog converter (i.e., said COUNTER being coupled to said D/A through EPROM 11 in Figure; See col. 2, lines 39-46), the counter (i.e., said COUNTER) causing the digital to analog converter (i.e., said D/A) to adjust the control input (i.e., said input line from said D/A) and to vary the

25    switching frequency (See col. 2, lines 20-49).

5.      Claim 1 is rejected under 35 U.S.C. 102(b) as being anticipated by Wang et al.

["Programmed Pulsewidth Modulated Waveforms for Electromagnetic Interference Mitigation in

DC-DC Converters," IEEE Transactions on Power Electronics, Vol. 8, No.4 (October 1993) by

A.C. Wang and S.R. Sanders, pp. 596-605; hereinafter "Wang"].

5               *Referring to claim 1,* Wang discloses a digital frequency jittering circuit (i.e., PWM type

power circuit with a time-varying switching frequency) for varying the switching frequency of a

power supply (See page 596, I. Introduction, lines 12-15), comprising:

- an oscillator (i.e., internal wave form generator, in fact, Oscillator between D/A and

        Comparator, said Comparator, and Simple Control Logic in Fig. 20) for generating a

10              signal (i.e., Internal Waveforms in Fig. 19) having a switching frequency (i.e., switching

        frequency $V_{TR}$ in Fig. 20), the oscillator (i.e., said internal wave form generator) having a

        control input (i.e., Ramp Slope in Fig. 20) for varying the switching frequency (See page

        604, col. 1, lines 2-7);

- a digital to analog converter (i.e., Subperiod Width D/A in Fig. 20) coupled to the control

15              input (i.e., said Ramp Slope being coupled to output line from said Subperiod Width D/A

        in Fig. 20) for varying the switching frequency (in fact, Counter causing said Subperiod

        Width D/A to adjust said Ramp Slope and to vary said switching frequency $V_{TR}$ in Fig.

        20; See pages 603-604); and

- a counter (i.e., Counter in Fig. 20) coupled to the output of the oscillator (i.e., said

20              Counter being coupled to said internal wave form generator, actually, said Simple

        Control Logic, in Fig. 20) and to the digital to analog converter (i.e., said Subperiod

        Width D/A through ROM  in Fig. 20), the counter (i.e., said Counter) causing the digital to

        analog converter (i.e., said Subperiod Width D/A) to adjust the control input (i.e., said

Ramp Slope from said Subperiod Width D/A) and to vary the switching frequency (See

Fig. 20 and pages 603-604).


6.      Claims 1 and 17-19 are rejected under 35 U.S.C. 102(b) as being anticipated by

Habetler et al. ["Acoustic Noise Reduction in Sinusoidal PWM Drives Using a Randomly

Modulated Carrier," IEEE Transactions on Power Electronics, Vol. 6, No. 3, p.356-363

(published July 1991) by T.G. Habetler and D. M. Divan; hereafter "Habetler"].

*Referring to claim 1,* Habetler discloses a digital frequency jittering circuit (i.e., random

carrier sinusoidal PWM regulator in Fig. 5) for varying the switching frequency of a power supply

(i.e., for varying the switching frequency of Inverter; See page 359, <u>IV. Implementation</u>),

comprising:

- an oscillator (i.e., Triangle Generator of Fig. 5) for generating a signal (i.e., triangle

  wave) having a switching frequency (i.e., said Triangle Generator generating said

  triangle wave with a switching frequency, inherently, in Fig. 5), the oscillator (i.e., said

  Triangle Generator) having a control input (i.e., input from A/D and Average Slope in Fig.

  5) for varying the switching frequency (See page 359, <u>IV. Implementation</u>, lines 19+);

- a digital to analog converter (i.e., A/D, in fact, digital to analog converter, in Fig. 5; See

  page 359, <u>IV. Implementation</u>, lines 28-30) coupled to the control input (i.e., said input

  from A/D and Average Slope being coupled to output line from said A/D in Fig. 5) for

  varying the switching frequency (See page 359, <u>IV. Implementation</u>, lines 19+); and

- a counter (i.e., Counter in Fig. 5) coupled to the output of the oscillator (i.e., said Counter

  being coupled to said Triangle Generator through Peak Detector in Fig. 5) and to the

  digital to analog converter (i.e., said A/D through EPROM  in Fig. 5), the counter (i.e.,

  said Counter) causing the digital to analog converter (i.e., said A/D) to adjust the control

input (i.e., said input from A/D and Average Slope) and to vary the switching frequency

(See Fig. 5 and page 359, <u>IV. Implementation</u>, lines 19+).


*Referring to claim 17,* Habetler discloses a method for generating a switching frequency

5      (i.e., generating triangle wave having a switching frequency in Fig. 5) in a power conversion

system (i.e., random carrier sinusoidal PWM regulator in Fig. 5), comprising:

- generating a primary voltage (i.e., Average Slope, as a primary voltage, is provided to

    addition circuit in Fig. 5);

- cycling one or more secondary voltage sources to generate a secondary voltage (i.e.,

10          feedback signal from Triangle Generator being cycled through Counter, EPROM, and

    A/D as an output voltage, i.e.; a secondary voltage, in Fig. 5) which varies over time (i.e.,

    this circulated signal is varying over time; See Fig. 5); and

- combining the secondary voltage (i.e., said output voltage from A/D in Fog. 5) with the

    primary voltage (i.e., said Average Slope) to be received at a control input of a voltage-

15          controlled oscillator (i.e., input of Triangle Generator in Fig. 5) for generating a switching

    frequency which is varied over time (See page 359, <u>IV. Implementation</u>, lines 19+).


*Referring to claim 18,* Habetler teaches

- clocking a counter (i.e., Counter of Fig. 5) with the output of the oscillator (i.e., said

20          Counter being clocked by triangle wave generated by Triangle Generator in Fig. 5).


*Referring to claim 19,* Habetler teaches that

- the primary voltage (i.e., Average Slope, as a primary voltage, is provided to addition

    circuit in Fig. 5) is V and each of the secondary voltage sources generates a

supplemental voltage lower than V (See page 359, <u>V. Experimental Results</u>, lines 3-7,

wherein in fact that there is very little perceivable difference in the triangle wave with and

without random modulation, since the instantaneous frequency is varying only slightly,

which anticipates that output voltage from A/D is lower that said Average Slope voltage

5      because the perceivable difference in the triangle waves between the conventional

modulation and the random modulation is very little. In other words, the minor output

voltage from said A/D is added to the major voltage of said Average Slope in Fig. 5), and

- passing the supplemental voltage to the voltage-controlled oscillator (i.e., said output

voltage from A/D being passed to Triangle Generator for random carrier PWM regulation

10      in Fig. 5; See page 359, <u>IV. Implementation</u> and <u>V. Experimental Results</u>).


## NOTICE RE PATENT OWNER'S CORRESPONDENCE ADDRESS

Effective May 16, 2007, 37 CFR 1.33(c) has been revised to provide that:

15
The Patent Owner's correspondence address for all communications in an *ex parte*
reexamination or an *inter partes* reexamination is designated as the correspondence address of
the patent.

20                  Revisions and Technical Corrections Affecting Requirements for *Ex Parte*
and *Inter Partes* Reexamination, 72 FR 18892 (April 16, 2007)(Final Rule)

**The correspondence address for any pending reexamination proceeding not having the
same correspondence address as that of the patent is, by way of this revision to 37 CFR
25   1.33(c), <u>automatically changed to that of the patent file</u> as of the effective date.**

This change is effective for any reexamination proceeding which is pending before the Office as
of May 16, 2007, <u>including the present reexamination proceeding</u>, and to any reexamination
proceeding which is filed after that date.
30
Parties are to take this change into account when filing papers, and direct communications
accordingly.

In the event the Patent Owner's correspondence address listed in the papers (record) for the
35   present proceeding is different from the correspondence address of the patent, it is strongly
encouraged that the patent owner affirmatively file a Notification of Change of Correspondence
Address in the reexamination proceeding and/or the patent (depending on which address Patent

Owner desires), to conform the address of the proceeding with that of the patent and to clarify the record as to which address should be used for correspondence.

Telephone Numbers for reexamination inquiries:

5

Reexamination and Amendment Practice     (571) 272-7703
Central Reexam Unit (CRU)                (571) 272-7705
Reexamination Facsimile Transmission No. (571) 273-9900

10

### Conclusion

The Patent Owner is reminded that any proposed amendment to the specification and/or claims in this reexamination proceeding must comply with 37 CFR 1.530(d)-(j).

In order to ensure full consideration of any amendments, affidavits or declarations, or

15    other documents as evidence of patentability, such documents must be submitted in response to this Office action. Submissions after the next Office action, which is intended to be a final action, will be governed by the requirements of 37 CFR 1.116, after final rejection and 37 CFR 41.33 after appeal, which will be strictly enforced.

After filing of a request for *ex parte* reexamination by a Third Party requester, any

20    document filed by either the Patent Owner or the Third Party requester must be served on the other party (or parties where two or more Third Party requester proceedings are merged) in the reexamination proceeding in the manner provided in 37 CFR 1.248. The document must reflect service or the document may be refused consideration by the Office. See 37 CFR 1.550(f).

Extensions of time under 37 CFR 1.136(a) will not be permitted in these proceedings

25    because the provisions of 37 CFR 1.136 apply only to "an applicant" and not to parties in a reexamination proceeding. Additionally, 35 U.S.C. 305 requires that reexamination proceedings "will be conducted with special dispatch" (37 CFR 1.550(a)). Extension of time in *ex parte* reexamination proceedings are provided for in 37 CFR 1.550(c).

The Patent Owner is reminded of the continuing responsibility under 37 CFR 1.565(a), to

apprise the Office of any litigation activity, or other prior or concurrent proceeding, involving the

instant Patent Under Reexamination or any related patent throughout the course of this

reexamination proceeding. The Third Party requester is also reminded of the ability to similarly

5     inform the Office of any such activity or proceeding throughout the course of this reexamination

proceeding.  See MPEP §§ 2207, 2282 and 2286.


**All** correspondence relating to this *ex parte* reexamination proceeding should be

directed:

10    By Mail to:          Mail Stop *Ex Parte* Reexam
                            Central Reexamination Unit
                            Commissioner for Patents
                            United States Patent & Trademark Office
                            P.O. Box 1450
15                          Alexandria, VA 22313-1450

        By FAX to:          (571) 273-9900
                            Central Reexamination Unit

20    By hand:             Customer Service Window
                            Randolph Building
                            401 Dulany Street
                            Alexandria, VA 22314

        Any inquiry concerning this communication or earlier communications from the

25    Reexamination Legal Advisor or Examiner, or as to the status of this proceeding, should be

directed to the Central Reexamination Unit at telephone number (571) 272-7705.

        Signed:

        /Christopher E. Lee/

        Primary Patent Examiner (Reexamination)
30      Central Reexamination Unit / Art Unit 3992


        Conferees:

        *ESK*
        *winn*

EFS-Web Receipt date: 10/26/2007                                    90008326 - GAU: 3992

56155   U.S. PTO

Substitute for form 1449/PTO

10/26/0 INFORMATION DISCLOSURE
STATEMENT BY APPLICANT
*(use as many sheets as necessary)*

| | Complete if Known |
|---|---|
| Application Number | 90/008,326 |
| Filing Date | November 9, 2006 |
| First Named Inventor: | Balu Balakrishnan |
| Art Unit | 3992 |
| Examiner Name | ~~Rubin, Margaret~~ |

| Sheet | 1 | of | 5 | Attorney Docket Number | 005510.P033R |
|---|---|---|---|---|---|

## U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number | | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | | | Number-Kind Code[2] (if known) | | | |
| | 1 | US- | 3,491,252 | 1/20/1970 | Petrohilos | |
| | 2 | US- | 3,555,399 | 1/21/1971 | Buchanan et al | |
| | 3 | US- | 3,840,797 | 10/28/1975 | Aggen et al | |
| | 4 | US- | 3,916,224 | 10/28/1975 | Daniels et al | |
| | 5 | US- | 4,072,965 | 2/7/1978 | Kondo | |
| | 6 | US- | 4,143,282 | 3/6/1979 | Berard, Jr. et al | |
| | 7 | US- | 4,228,493 | 10/14/1980 | de Sartre et al | |
| | 8 | US- | 4,236,198 | 11/25/1980 | Ohsawa et al | |
| | 9 | US- | 4,495,554 | 1/22/1985 | Simi et al | |
| | 10 | US- | 4,559,590 | 12/17/1985 | Davidson | |
| | 11 | US- | 4,622,627 | 11/11/1986 | Rodriguez et al | |
| | 12 | US- | 4,695,936 | 9/22/1987 | Whittle | |
| | 13 | US- | 4,706,176 | 11/10/1987 | Kettschau | |
| | 14 | US- | 4,706,177 | 11/10/1987 | Josephson | |
| | 15 | US- | 4,720,641 | 1/19/1988 | Faini | |
| | 16 | US- | 4,725,769 | 2/16/1988 | Cini et al | |
| | 17 | US- | 4,734,839 | 3/29/1988 | Barthold | |
| | 18 | US- | 4,739,462 | 4/19/1988 | Farnsworth et al | |
| | 19 | US- | 4,806,844 | 2/21/1989 | Claydon et al | |
| | 20 | US- | 4,809,148 | 2/28/1989 | Barn | |
| | 21 | US- | 4,811,184 | 3/7/1989 | Koninsky et al | |
| | 22 | US- | 4,814,674 | 3/12/1989 | Hrassky | |
| | 23 | US- | 4,858,094 | 8/15/1989 | Barlage | |
| | 24 | US- | 4,862,339 | 8/29/1989 | Inou et al | |
| | 25 | US- | 4,866,590 | 9/12/1989 | Odaka et al | |
| | 26 | US- | 4,870,555 | 9/26/1989 | White | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

Based on Form PTO/SB/08A (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/

EFS-Web Receipt date: 10/26/2007                                90008326 - GAU: 3992

| Substitute for Form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Application Number | 90/008,326 |
| | | | | Filing Date | November 9, 2006 |
| | | | | First Named Inventor: | Balu Balakrishnan |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 1 | **of** | 5 | Attorney Docket Number | 005510.P033R |

### U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number<br><br>Number-Kind Code[2] (if known) | | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|---|
| | 27 | US- | 4,887,199 | 12/12/1989 | Whittle | |
| | 28 | US- | 4,888,497 | 12/19/1989 | Dallabora et al | |
| | 29 | US- | 4,890,210 | 12/26/1989 | Meyers | |
| | 30 | US- | 4,928,220 | 5/22/1990 | White | |
| | 31 | US- | 4,937,728 | 6/26/1990 | Leonardi | |
| | 32 | US- | 4,943,903 | 7/24/1990 | Cardwell. Jr. | |
| | 33 | US- | 5,012,401 | 4/30/1991 | Barladge | |
| | 34 | US- | 5,014,178 | 5/7/1991 | Balakrishnan | |
| | 35 | US- | 5,034,871 | 7/23/1991 | Okamoto et al | |
| | 36 | US- | 5,041,956 | 8/20/1991 | Marinus | |
| | 37 | US- | 5,072,353 | 12/10/1991 | Feldkeller | |
| | 38 | US- | 5,086,364 | 2/4/1992 | Leipold et al | |
| | 39 | US- | 5,146,394 | 9/8/1992 | Ishii et all | |
| | 40 | US- | 5,161,098 | 11/3/1992 | Balakrishnan | |
| | 41 | US- | 5,177,408 | 7/19/1991 | Marques | |
| | 42 | US- | 5,200,886 | 4/6/1993 | Schwarz et al | |
| | 43 | US- | 5,297,014 | 4/6/1993 | Saito et al | |
| | 44 | US- | 5,313,381 | 5/17/1994 | Balakrishnan | |
| | 45 | US- | 5,394,017 | 12/2/1992 | Catano et al. | |
| | 46 | US- | 5,452,195 | 9/19/1995 | Lehr et al. | |
| | 47 | US- | 5,461,303 | 10/24/1995 | Leman et al. | |
| | 48 | US- | 5,481,178 | 3/23/1993 | Wilcox et al. | |
| | 49 | US- | 5,508,602 | 4/16/1996 | Borgato et al. | |
| | 50 | US- | 5,528,131 | 6/18/1996 | Marty et al. | |
| | 51 | US- | 5,552,746 | 9/3/1996 | Danstrom | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/

Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

EFS-Web Receipt date: 10/26/2007                                        90008326 - GAU: 3992

| Substitute for Form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Application Number | 90/008,326 |
| | | | | Filing Date | November 9, 2006 |
| | | | | First Named Inventor: | Balu Balakrishnan |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 4 | 90/008,326 | 5 | Attorney Docket Number | 005510.P033R |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 71 | H.S. Hoffman, Jr., "Self-Generated Bias Supply", IBM Technical Discloser Bulletin, Vol. 20, No. 5, October 1977, pp. 1814-4. | |
| | 72 | H.S. Hoffman, Jr. et al, "Proportional Drive Supply with Diversion Control". IBM Technical Disclosure Bulletin, Vol. 21, No. 12, May 1979, pp. 4904-5 | |
| | 73 | A. Halperin, "Primary Regulated Dual Power Supply", IBM Technical Disclosure Bulletin, Vol. 21, No. 10, March 1979m pp.4299-300, | |
| | 74 | Riezeman, "5-W dc-dc converters aim at telecomm applications", Electronic Design Vol 31, No. 15, July 21, 1983 pp 227 | |
| | 75 | "Combined Switch-Mode Power Amplifier and Supply", IBM Technical Disclosure Bulletin, Vol. 28, No. 3, August 1985, pp. 1193-1195. | |
| | 76 | R. Bruckner, et al., " Optimizing Converter Design and Performance Utilizing Micro Controller System Feedback Control", Proceedings of Powercon 8, E-2, 1981, pp 1-10 | |
| | 77 | B. Pelly et al., Power MOSFETs take the load off switching supply design", Electronic Design, February 1983, pp 135-139. | |
| | 78 | D. Azzis et al, "Flyback on Card Power Sypply", IBM Technical Disclosure Bulletin, Vol. 23, No. 4, September 1980, pp. 1477-78 | |
| | 79 | A.J. Bowen et al., " Power Supply with Optical Isolator", IBM Technical Disclosure Bulletin Vol. 14, No. 11, April 1972, pp. 3320 | |
| | 80 | "Off-Line Power Supply Control Technique Using a Single Transformer to Feed Back Three Control Signals", IBM Technical Disclosure Bulletin, Vol. 32, No. 8A, January 1990, pp.272-3 | |
| | 81 | PWM Power Supply IC; 85-265 VAC Input Isolated, Regulated DC Output; Power Integrations SMP211 Datasheet (January 1996) ("SMP 211") | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450.  DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/

Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Application Number | 90/008,326 |
| | | | | Filing Date | November 9, 2006 |
| | | | | First Named Inventor: | Balu Balakrishnan |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | Rubin, Margaret |
| **Sheet** | 4 | 90/008,326 | 5 | Attorney Docket Number | 005510.P033R |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 71 | H.S. Hoffman, Jr., "Self-Generated Bias Supply", IBM Technical Discloser Bulletin, Vol. 20, No. 5, October 1977, pp. 1814-4. | |
| | 72 | H.S. Hoffman, Jr. et al, "Proportional Drive Supply with Diversion Control". IBM Technical Disclosure Bulletin, Vol. 21, No. 12, May 1979, pp. 4904-5 | |
| | 73 | A. Halperin, "Primary Regulated Dual Power Supply", IBM Technical Disclosure Bulletin, Vol. 21, No. 10, March 1979m pp.4299-300, | |
| | 74 | Riezenman, "5-W dc-dc converters aim at telecomm applications", Electronic Design Vol 31, No. 15, July 21, 1983 pp 227 | |
| | 75 | "Combined Switch-Mode Power Amplifier and Supply", IBM Technical Disclosure Bulletin, Vol. 28, No. 3, August 1985, pp. 1193-1195. | |
| | 76 | R. Bruckner, et al., " Optimizing Converter Design and Performance Utilizing Micro Controller System Feedback Control", Proceedings of Powercon 8, E-2, 1981, pp 1-10 | |
| | 77 | B. Pelly et al., Power MOSFETs take the load off switching supply design", Electronic Design, February 1983, pp. 135-139. | |
| | 78 | D. Azzis et al, "Flyback on Card Power Sypply", IBM Technical Disclosure Bulletin, Vol. 23, No. 4, September 1980, pp. 1477-78 | |
| | 79 | A.J. Bowen et al /" Power Supply with Optical Isolator", IBM Technical Disclosure Bulletin Vol. 14, No. 11, April 1972, pp. 3320 | |
| | 80 | "Off-Line Power Supply Control Technique Using a Single Transformer to Feed Back Three Control Signals", IBM Technical Disclosure Bulletin, Vol. 32, No. 8A, January 1990, pp.272-3 | |
| | 81 | PWM Power Supply IC; 85-265 VAC Input Isolated, Regulated DC Output; Power Integrations SMP211 Datasheet (January 1996) ("SMP 211") | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450.  DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/

Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 05/10/03.

| Substitute for Form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Application Number | 90/008,326 |
| | | | | Filing Date | November 9, 2006 |
| | | | | First Named Inventor: | Balu Balakrishnan |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 4 | 90/008,326 | 5 | Attorney Docket Number | 005510.P033R |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 82 | SGS-Thomson Microelectronics TEA 2262; Switched Mode Power Supply Controller; pages 1-9; April 1996 | |
| | 83 | SGS-Thomson Microelectronics TEA 2260/TEA2261; High Performance Driver Circuits for S.M.P.S.; pages 1-33; June 1994 | |
| | 84 | ~~LM 3101 Secondary Side PWM Controller; National Semiconductor; Szepesi~~ | |
| | 85 | Off-Line Power Integrated Circuit For International Rated 60 Watt Power Supplies; Richard Keller, Power Integrations Inc., Page 505-512, IEEE 1992 | |
| | 86 | Unitrode UCC 3800/1/2/3/4/5 biCMOS Current Mode Control IC's (1994) ("U-133") | |
| | | | |
| | | | |
| | | | |

| Examiner Signature | /Christopher E. Lee/ | Date Considered | 03/25/2008 |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450. DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 08/10/03.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/

| Substitute for Form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Application Number | 90/008,326 |
| | | | | Filing Date | November 9, 2006 |
| | | | | First Named Inventor: | Balu Balakrishnan |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 1 | **of** | 19 | Attorney Docket Number | 005510.P033R |

## U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2](If known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1 | US- 5,631,920 | 05-20-1997 | K. Hardin | |
| | 2 | US- 4,507,796 | 03-26-1985 | D. Stumfall | |
| | 3 | US- 4,638,417 | 01-20-1997 | H. Martin et al. | |
| | 4 | US- 5,498,995 | 03-12-1996 | T. Szepesi et al. | |
| | 5 | US- 5,555,168 | 09-10-1996 | B. Ferrario | |
| | 6 | US- 4,626,879 | 12-02-1986 | S. Colak | |
| | 7 | US- 6,005,444 | 12-21-1999 | Carpelan | |
| | 8 | US- 5,604,465 | 02-18-1997 | Farabaugh | |
| | 9 | US- 4,823,173 | 04-18-1989 | J. Beasom | |
| | 10 | US- 5,264,719 | 11-23-1993 | J. Beasom | |
| | 11 | US- 4,394,674 | 07-19-1983 | H. Sakuma | |
| | 12 | US- 4,422,089 | 12-20-1983 | Vaes et al. | |
| | 13 | US- 4,270,137 | 05-26-1981 | Coe | |
| | 14 | US- 4,300,150 | 11-10-1981 | Colak | |
| | 15 | US- 4,344,080 | 08-10-1982 | Tihanyi | |
| | 16 | US- 4,409,606 | 10-11-1983 | Wagenaar et al. | |
| | 17 | US- 4,485,392 | 11-27-1984 | Singer | |
| | 18 | US- 5,657,215 | 08-12-1997 | Faulk | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3]Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4]For Japanese patent documents, the indication of the year of reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. [6]Applicant is to place a check mark here if English language translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450.  DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO:  Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.  If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.**

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/

| Substitute for Form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Application Number | 90/008,326 |
| | | | | Filing Date | November 9, 2006 |
| | | | | First Named Inventor: | Balu Balakrishnan |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 2 | **of** | 19 | Attorney Docket Number | 005510.P033R |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 19 | A.C. WANG & S.R. SANDERS, "Programmed Pulsewidth Modulated Waveforms for Electromagnetic Interface Mitigation in DC-DC Converters," IEEE Transactions on Power Electronics, Vol. 8, No. 4, pp. 596-605, October 1993 | |
| | 20 | A.C. WANG & S.R. SANDERS, "Random and Programmed Pulse-Width Modulation Techniques for DC-DC Converters," IEEE 1990 | |
| | 21 | F.J. DE STASI & T. SZEPESI, "A 5A 100KHz Monolithic Bipolar DC/DC Converter," The European Power Electronics Association, pp.201-208, 1993 | |
| | 22 | B. ANDREYCAK, "The UC3823A, B, and UC3825A, B Enhanced Generation of PWM Controllers," Unitrode Application Note U-128, 1994 | |
| | 23 | TOKO, "Power Conversion IC Data Book TK75001," pp.3-1 – 3-12, 1996 | |
| | 24 | TOKO, "Power Conversion IC Data Book TK75001," pp.3-1 – 3-12, 1996 | |
| | 25 | SGS-Thomson, "Switch Mode Power Supply Controller," Linear and Switching Voltage Regulators, Application Manual, 1st Edition, pp. 605-611, August 1993 | |
| | 26 | National Semiconductor, "LM1577/LM2577 Series SIMPLE SWITCHER Step-Up Voltage Regulator," pp. 3-80 – 3-139, 1995 | |
| | 27 | National Semiconductor, "LM2671," pp.1-22, August 1997 | |
| | 28 | National Semiconductor, "LM2671," pp.1-22, August 1997 | |
| | 29 | National Semiconductor, "LM2671," pp.1-22, August 1997 | |
| | 30 | Motorola, "Analog/Interface ICs Databook, MC34023," Vol. 1, pp. 3-247 – 3-262, 1995 | |
| Examiner Signature | | | Date Considered | | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached.

This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.

Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 05/10/03.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /CEL/

| Substitute for Form 1449/PTO | | | | *Complete if Known* | | |
|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Application Number | 90/008,326 | |
| | | | | Filing Date | November 9, 2006 | |
| | | | | First Named Inventor | Balu Balakrishnan | |
| | | | | Art Unit | 3992 | |
| | | | | Examiner Name | ~~Rubin, Margaret~~ | |
| **Sheet** | 3 | of | 19 | Attorney Docket Number | 005510.P033R | |

| NON PATENT LITERATURE DOCUMENTS | | | | |
|---|---|---|---|---|
| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | | $T^2$ |
| | 31 | Motorola, "Analog/Interface ICs Databook, MC34023," Vol. 1, pp. 3-247 – 3-262, 1995 | | |
| | 32 | Motorola, "Analog/Interface ICs Databook, MC34023," Vol. 1, pp. 3-247 – 3-262, 1995 | | |
| | 33 | T. HABETLER & D. DIVAN, "Acoustic Noise Reduction in Sinusoidal PWM Drives Using a Randomly Modulated Carrier," IEEE Transaction on Power Electronics, Vol. 6, No. 3, pp. 356-363, July 1991 | | |
| | 34 | T. HABETLER & D. DIVAN, "Acoustic Noise Reduction in Sinusoidal PWM Drives Using a Randomly Modulated Carrier," IEEE Transaction on Power Electronics, Vol. 6, No. 3, pp. 356-363, July 1991 | | |
| | 35 | Philips Semiconductors, "GreenChip SMPS Control IC, TEA1504," March 17, 1998 | | |
| | 36 | Philips Semiconductors, "GreenChip SMPS Control IC, TEA1504," March 17, 1998 | | |
| | 37 | Motorola, "High Speed Double-Ended PWM Controller, MC34025, MC33025," 1993 | | |
| | 38 | Motorola, "High Speed Double-Ended PWM Controller, MC34025, MC33025," 1993 | | |
| | 39 | Maxim, "5V-to-3.3V, Synchronous, Step-Down Power-Supply Controller, MAX767," May 1994 | | |
| | 40 | Maxim, "5V-to-3.3V, Synchronous, Step-Down Power-Supply Controller, MAX767," May 1994 | | |
| | 41 | Maxim, "5V-to-3.3V, Synchronous, Step-Down Power-Supply Controller, MAX767," May 1994 | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450.  DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Application Number | 90/008,326 |
| | | | Filing Date | November 9, 2006 |
| | | | First Named Inventor: | Balu Balakrishnan |
| | | | Art Unit | 3992 |
| | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 4 | of | 19 | Attorney Docket Number | 005510.P033R |

| | | NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | 42 | Maxim, "Dual-Output Power-Supply Controller for Notebook Computers, MAX786," May 1994 | |
| | 43 | ~~Maxim, "Dual-Output Power-Supply Controller for Notebook Computers, MAX786," May 1994~~ | |
| | 44 | Maxim, "5V/3.3V/3V 5A Step-Down, PWM, Switch-Mode DC-DC Regulators, MAX796-MAX799," November 1, 1994 | |
| | 45 | F. GOODENOUGH, "Off-Line PWM Switching Regulator IC Handles 3W," Electronic Design, March 22, 1990 | |
| | 46 | R. FRANK, et al., "LM3001/LM3101 A 1 MHz Off-Line PWM Controller Chipset with Pulse Communication for Voltage-Current-or Charge-Mode Control, AN-918," National Semiconductor, January 1994 | |
| | 47 | ~~R. FRANK, et al., "LM3001/LM3101 A 1 MHz Off-Line PWM Controller Chipset with Pulse Communication for Voltage-Current-or Charge-Mode Control, AN-918," National Semiconductor, January 1994~~ | |
| | 48 | National Semiconductor, "LM2588 SIMPLE SWITCHER 5A Flyback Regulator with Shutdown," March 1996 | |
| | 49 | National Semiconductor, "LM1577/LM2577 SIMPLE SWITCHER Step Up Voltage Regulator," Power IC's Databook, pp. 3-80 – 3-101, 1995 | |
| | 50 | ~~National Semiconductor, "LM1577/LM2577 SIMPLE SWITCHER Step Up Voltage Regulator," Power IC's Databook, pp. 3-80 – 3-101, 1995~~ | |
| | 51 | ~~National Semiconductor, "LM1577/LM2577 SIMPLE SWITCHER Step Up Voltage Regulator," Power IC's Databook, pp. 3-80 – 3-101, 1995~~ | |
| | 52 | Linear Technology, "LTC1435 High Efficiency Low Noise Synchronous Step-Down Switcher Regulator," pp. 4-212 – 4-225, 1996 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached.

This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Application Number | 90/008,326 |
| | | | Filing Date | November 9, 2006 |
| | | | First Named Inventor: | Balu Balakrishnan |
| | | | Art Unit | 3992 |
| | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 5 | of | 19 | Attorney Docket Number | 005510.P033R |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 53 | Linear Technology, "LTC1435 High Efficiency Low Noise Synchronous Step-Down Switcher Regulator," pp. 4-212 – 4-225, 1996 | |
| | 54 | Linear Technology, "LTC1553 5-Bit Programmable Synchronous Switching Regulator Controller for Pentium Pro Processor," pp 4-289 – 4-305, February 1997 | |
| | ~~55~~ | ~~Linear Technology, "LTC1553 5-Bit Programmable Synchronous Switching Regulator Controller for Pentium Pro Processor, pp 4-289 – 4-305, February 1997~~ | |
| | 56 | Linear Technology, "LTC1504 500mA Low Voltage Step-Down Synchronous Switching Regulator," pp.4-257 – 4-268, 1996 | |
| | ~~57~~ | ~~Linear Technology, "LTC1504 500mA Low Voltage Step-Down Synchronous Switching Regulator," pp.4-257 – 4-268, 1996~~ | |
| | 58 | Unitrode Integrated Circuits, "UC1823, B/1825A,B, UC2823A,B/2825A,B, UC3823A,B/3825A,B," pp.5-119 – 5-126, June 1993 | |
| | 59 | Unitrode Integrated Circuits, "UC1823, UC2823, UC3823 High Speed PWM Controller," pp. 5-113 – 5-118, June 1993 | |
| | ~~60~~ | ~~Unitrode Integrated Circuits, "UC1823, UC2823, UC3823 High Speed PWM Controller," pp. 5-113 – 5-118, June 1993~~ | |
| | 61 | Cherry Semiconductor, "Enhanced Current Mode PWM Controller with SYNC, CS-51021/51023," pp. 91-98, February 20, 1997 | |
| | ~~62~~ | ~~Cherry Semiconductor, "Enhanced Current Mode PWM Controller with SYNC, CS-51021/51023," pp. 91-98, February 20, 1997~~ | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR  1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450.  DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | **Complete if Known** | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) | | | Application Number | 90/008,326 |
| | | | Filing Date | November 9, 2006 |
| | | | First Named Inventor: | Balu Balakrishnan |
| | | | Art Unit | 3992 |
| | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 6 | of | 19 | Attorney Docket Number | 005510.P033R |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 63 | National Semiconductor, "LM2672 SIMPLE SWITCHER Power Converter High Efficiency 1A Step Down Voltage Regulator with Features," pp.1-6, April 1997 | |
| | 64 | National Semiconductor, "LM2597 SIMPLE SWITCHER Power Converter," pp.1-28 – 1-34, 1995 | |
| | 65 | National Semiconductor, "LM2597 SIMPLE SWITCHER Power Converter," pp.1-28 – 1-34, 1995 | |
| | 66 | Unitrode Integrated Circuits, "UNITRODE u-128, Application note, the UC3823A,B and UC3825A,B Enhanced Generation of PWM Controllers, pp.10-228 – 10-236, 1994 | |
| | 67 | Unitrode Integrated Circuits, "UCC 3800/1/2/3/4/5 biCMOS CURRENT MODE CONTROL ICs (U-133)," pp.9-344 – 9-362, 1994 | |
| | 68 | Unitrode Integrated Circuits, "UCC 3800/1/2/3/4/5 biCMOS CURRENT MODE CONTROL ICs (U-133)," pp.9-344 – 9-362, 1994 | |
| | 69 | Unitrode Integrated Circuits, "UCC1810, UCC2810, UCC3810 Low Power BiCMOS Dual Current Mode PWM," pp. 6-145 – 6-151, December 1994 | |
| | 70 | Unitrode Integrated Circuits, "UCC1810, UCC2810, UCC3810 Low Power BiCMOS Dual Current Mode PWM," pp. 6-145 – 6-151, December 1994 | |
| | 71 | P. HOROWITZ et al., "Laboratory Manual for The Art of Electronics," pp.17-1 – 17-3, August 6, 1981 | |
| | 72 | P. HOROWITZ et al., "Laboratory Manual for The Art of Electronics," pp.17-1 – 17-3, August 6, 1981 | |
| | 73 | National Semiconductor, "LM3001 Primary-Side PWM Driver ," pp. 3-140 – 3-159, 1995 | |
| Examiner Signature | | | Date Considered | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached.

This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/

Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) | | | | Application Number | 90/008,326 |
| | | | | Filing Date | November 9, 2006 |
| | | | | First Named Inventor: | Balu Balakrishnan |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 7 | of | 19 | Attorney Docket Number | 005510.P033R |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | | ~~National Semiconductor, "LM3001 Primary-Side PWM Driver," pp. 3-140 – 3-159, 1995~~ | |
| | 74 | | |
| | 75 | SGS-Thompson, "TEA2262, Switch Mode Power Supply Controller," pp.1-9, April 1996 | |
| | 76 | C. HOEKSTRA, "Frequency Modulation of System Clocks for EMI Reduction," Hewlitt-Packard Journal Article 13, pp. 1-7, August 1997 | |
| | 77 | Unitrode Integrated Circuits, "UC1823, UC2823, UC3823 High Speed PWM Controller," June 1993 | |
| | 78 | Unitrode Integrated Circuits, "UC1875/6/7/8, UC2875/6/7/8, UC3875/6/7/8 Phase Shift Resonance Controller," May 1993 | |
| | 79 | Unitrode Integrated Circuits, "UCC1800/1/2/3/4/5, UCC2800/1/2/3/4/5, UCC3800/1/2/3/4/5, Low Power BiCMOS Current Mode PWM," May 1993 | |
| | 80 | ~~Unitrode Integrated Circuits, "UCC1800/1/2/3/4/5, UCC2800/1/2/3/4/5, UCC3800/1/2/3/4/5, Low Power BiCMOS Current Mode PWM," May 1993~~ | |
| | 81 | Unitrode Integrated Circuits, "UCC1807-1/-2/-3, UCC2807-1/-2/-3, UCC3807-1/-2/-3 Low Power BiCMOS Current-Mode PWM," January 1995 | |
| | 82 | ~~Unitrode Integrated Circuits, "UCC1807-1/-2/-3, UCC2807-1/-2/-3, UCC3807-1/-2/-3 Low Power BiCMOS Current-Mode PWM," January 1995~~ | |
| | 83 | ~~Unitrode Integrated Circuits, "UCC1807-1/-2/-3, UCC2807-1/-2/-3, UCC3807-1/-2/-3 Low Power BiCMOS Current-Mode PWM," January 1995~~ | |
| | 84 | National Semiconductor, "Data Acquisition Databook," 1995 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

| Substitute for Form 1449/PTO | Complete if Known | |
|---|---|---|
| | Application Number | 90/008,326 |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

EFS-Web Receipt date:  10/26/2007                                        90008326 - GAU: 3992

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT *(use as many sheets as necessary)* | | | Filing Date | November 9, 2006 |
|---|---|---|---|---|
| | | | First Named Inventor: | Balu Balakrishnan |
| | | | Art Unit | 3992 |
| | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 8 | of | Attorney Docket Number | 005510.P033R |

**Sheet** | 8 | of | 19

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 85 | Unitrode Integrated Circuits, "UC1828, 2828, 3828, 1840, 2840, 3840, 1841, 2841, 3841, 1848, 2848, 3848, 1851, 2851, 3851, 1854, 2854, 3854, 1874-1, -2, 2874-1, -2, Unitrode Current Mode PWM Controller IC," November 1994 | |
| | 86 | U. TIETZE et al., "Advanced Electronic Circuits," pp.424-426, 1978 | |
| | 87 | D. SHEINGOLD, "Analog Digital Conversion Handbook," Prentice Hall, pp. 124-126, 1986 | |
| | 88 | Unitrode Integrated Circuits, "Unitrode Resonant Mode Power Supply Controller UC1860, 2860, 3860," October 1993 | |
| | 89 | SGS-Thompson, "TEA2260, TEA2261, Switch Mode Power Supply Controller," June 2, 1992 | |
| | 90 | SGS-Thompson, "Application Note:  TEA2260, TEA2261 High Performance Driver Circuits for S.M.P.S., Application Note AN376," June 1994 | |
| | 91 | Unitrode Integrated Circuits, "UC1827-1/-2. UCC2827-1/-2, UCC3827-1/-2 Buck Current/Voltage Fed Push-Pull PWM Controllers," March 1998 | |
| | 92 | ~~P. HOROWITZ et al., "The Art of Electronics", 2nd Ed., pg. 624, 1989~~ | |
| | 93 | Unitrode Integrated Circuits, "Application Note for U-100A:  The UC3842/3/4/5 Series of Current-Mode PWM ICs," June 1993 | |
| | 94 | Unitrode Integrated Circuits, "Product and Application Handbook," Title Page, Introduction, and Table of Contents, 1993-1994 (10 pages) | |
| | 95 | Unitrode Integrated Circuits, "Application Note for U-96A:  A 25 Watt Off-Line Flyback Switching Regulator," June 1993 | |
| | 96 | R. KELLER, "Off-Line Power Integrated Circuit for International Rated 60-Watt Power Supplies," Power Integrations, February 23-27, 1992 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450.  DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | **Complete if Known** | |
|---|---|---|---|
| | | Application Number | 90/008,326 |
| | | Filing Date | November 9, 2006 |
| | | First Named Inventor: | Balu Balakrishnan |
| | | Art Unit | 3992 |
| | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 9 | of | 19 | Attorney Docket Number | 005510.P033R |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 97 | R. KELLER, "Off-Line Power Integrated Circuit for International Rated 60-Watt Power Supplies," Power Integrations, February 23-27, 1992 | |
| | 98 | Power Integrations, "PWR-SMP240 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output," February 1992 | |
| | 99 | Power Integrations, "Application Note An-11: Function and Application of the PWR-SMP240/260," March 1992 | |
| | 100 | Power Integrations, "Design Aid DA-5: Charging Batteries with the PWR-SMP260," pp. 4-129 – 4-134, March 1992 | |
| | 101 | Power Integrations, "PWR-EVAL8: PWR-SMP240 Evaluation Board 110/20 VAC Input Isolated 5/12V, 20W (Total) Output," February 1992 | |
| | 102 | Power Integrations, "PWR-SMP260 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output," February 1992 | |
| | 103 | Power Integrations, "1-Watt Buck Regulator IC – 20-72 VDC Input Non-insolated DC Output, SMP402," January 1996 | |
| | 104 | Power Integrations, "1-Watt Buck Regulator IC – 20-72 VDC Input Non-insolated DC Output, SMP402," January 1996 | |
| | 105 | Power Integrations, "SMP211 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output," January 1996 | |
| | 106 | Power Integrations, "SMP211 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output," January 1996 | |
| | 107 | Power Integrations, "PWR-SMP3 PWM Power Supply IC 120 VAC Input," July 1991 | |
| | 108 | Power Integrations, "Application Note AN-6: Designing Power Supplies with PWR-SMP3," July 1991 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /CEL/

Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Application Number | 90/008,326 |
| | | | Filing Date | November 9, 2006 |
| | | | First Named Inventor: | Balu Balakrishnan |
| | | | Art Unit | 3992 |
| | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 10 | of | 19 | Attorney Docket Number | 005510.P033R |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | 109 | Power Integrations, "PWR-EVAL1: PWR-SMP3 Evaluation Board 110 VAC Input Isolated 5V, 5W, Output," March 1992 | |
| | 110 | Power Integrations, "PWR-EVAL7: PWR-SMP260 Evaluation Board 110/220 VAC Input Isolated 5/12V, 30W (Total) Output," March 1992 | |
| | 111 | Motorola, "High Performance Resonant Mode Controller, MC34067, MC33067," 1996 | |
| | 112 | ~~Motorola, "High Performance Resonant Mode Controller, MC34067, MC33067," 1996~~ | |
| | 113 | Maxim, "1996 New Release Data Book," Volume 5, 1996 | |
| | 114 | ~~Maxim, "1996 New Release Data Book," Volume 5, 1996~~ | |
| | 115 | ~~Maxim, "1996 New Release Data Book," Volume 5, 1996~~ | |
| | 116 | National Semiconductor, "LM3101 Secondary-Side PWM Controller," Power ICs Databook, 1993 | |
| | 117 | National Semiconductor, "LM2587 Simple Switcher 5A Flyback Regulator," Power ICs Databook 1995:3-116-3-139, 1995 | |
| | 118 | ~~National Semiconductor, "LM2587 Simple Switcher 5A Flyback Regulator," Power ICs Databook 1995:3-116-3-139, 1995~~ | |
| | 119 | ~~National Semiconductor, "LM2587 Simple Switcher 5A Flyback Regulator," Power ICs Databook 1995:3-116-3-139, 1995~~ | |
| | 120 | ~~National Semiconductor, "LM2587 Simple Switcher 5A Flyback Regulator," Power ICs Databook 1995:3-116-3-139, 1995~~ | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /CEL/

Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | | Complete if Known | | |
|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Application Number | 90/008,326 | |
| | | | | Filing Date | November 9, 2006 | |
| | | | | First Named Inventor: | Balu Balakrishnan | |
| | | | | Art Unit | 3992 | |
| | | | | Examiner Name | ~~Rubin, Margaret~~ | |
| **Sheet** | 11 | of | 19 | Attorney Docket Number | 005510.P033R | |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | 121 | National Semiconductor, National Power ICs Databook 1995, Table of Contents and Index (11 pages), 1995. | |
| | 122 | National Semiconductor, "LM2587 Simple Switcher 5A Flyback Regulator," Power ICs Databook 1995:3-116-3-139, March 1996 | |
| | ~~123~~ | ~~National Semiconductor, "LM2587 Simple Switcher 5A Flyback Regulator," Power ICs Databook 1995:3-116-3-139, March 1996~~ | |
| | 124 | Power Integrations, "PWR-SMP212 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output," February 1992 | |
| | ~~125~~ | ~~Power Integrations, "PWR-SMP212 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output," February 1992~~ | |
| | 126 | CHESHER, CHET, "Crystal Oscillator Reduces EMI from Computers," Spread Spectrum Oscillators Released, July 4, 1997 | |
| | 127 | BINDRA, ASHOK, "Power-Conversion Chip Cuts Energy Wastage in Off-Line Switchers," Electronic Design, October 1, 1998 | |
| | 128 | Power Integrations, "PWR-SMP240 PWM Power Supply IC 85-265 VAC Input Isolated, Regulated DC Output," November 1991 | |
| | 129 | P. HOROWITZ et al., "The Art of Electronics", 2nd Ed., pp. xix-xxii, 621-626 1989 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450. DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO:  Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | Application Number | 90/008,326 |
| | | Filing Date | November 9, 2006 |
| | | First Named Inventor: | Balu Balakrishnan |
| | | Art Unit | 3992 |
| | | Examiner Name | Rubin, Margaret |
| **Sheet** | 12 | of | 19 | Attorney Docket Number | 005510.P033R |

| | | NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | 130 | NOTICE OF PRIOR ART PURSUANT TO 35 USC § 282, Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, August 31, 2006. | |
| | 131 | SUPPLEMENTAL NOTICE OF PRIOR ART PURSUANT TO 35 USC § 282, Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, November 3, 2006. | |
| | 132 | NOTICE OF PRIOR ART PURSUANT TO 35 USC § 282, Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, September 5, 2007. | |
| | 133 | PAUL HOROWITZ, expert for defendant Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENT NOS. 6,107,851, 6,229,366, AND 6,249,876, pp. 1-27, submitted in relation to Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, November 30, 2005 | |
| | 134 | EXHIBIT D, EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENT NO. 6,107,851, 6,229,366, AND 6,249,876, November 30, 2005, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent Anticipated or Rendered Obvious by Figure 1 of the '366 Patent, SMP 211 Datasheet ("SMP211") and PS07 Schematics ("PS07")* | |
| | 135 | EXHIBIT E, EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENT NO. 6,107,851, 6,229,366, AND 6,249,876, November 30, 2005, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'851 Patent Anticipated or Rendered Obvious by Figure 1 of the '851 Patent, the Datasheet of Related Device PWR-SMP211, and PS07 Schematics* | |
| | 136 | EXHIBIT F, EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENT NO. 6,107,851, 6,229,366, AND 6,249,876, November 30, 2005, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'876 Patent Rendered Obvious by "Programmed Pulsewidth Modulated Waveforms for Electromagnetic Interference Mitigation in DC-DC Converters," by Wang and Sanders, Oct. 1993, IEEE Transactions on Power Electronics.* | |
| Examiner Signature | | Date Considered | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

| Substitute for Form 1449/PTO | | Complete if Known |
|---|---|---|

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT *(use as many sheets as necessary)* | | Application Number | 90/008,326 |
|---|---|---|---|
| | | Filing Date | November 9, 2006 |
| | | First Named Inventor: | Balu Balakrishnan |
| | | Art Unit | 3992 |
| | | Examiner Name | ~~Rubin, Margaret~~ |

| Sheet | 13 | of | 19 | Attorney Docket Number | 005510.P033R |
|---|---|---|---|---|---|

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 137 | ROBERT BLAUSCHILD, expert for Plaintiff Power Integrations, Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, REBUTTAL EXPERT REPORT OF ROBERT BLAUSCHILD, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, pp. 1-48, January 9, 2006 | |
| | 138 | PAUL HOROWITZ, expert for defendant Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, pp. 1-26, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF | |
| | 139 | EXHIBIT B1 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'876 Patent, Claim 1, Anticipated by Martin.* | |
| | 140 | EXHIBIT B2 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'876 Patent, Claim 1, Rendered Obvious by Martin.* | |
| | 141 | EXHIBIT B3 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'876 Patent, Claim 1, Anticipated by Wang.* | |
| | 142 | EXHIBIT B4 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'876 Patent, Claim 1, Rendered Obvious by Wang.* | |

| Examiner Signature | | | Date Considered | |
|---|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached. This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SENT FEES OR COMPLETED APPLICATION FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/

Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Application Number | 90/008,326 |
| | | | Filing Date | November 9, 2006 |
| | | | First Named Inventor | Balu Balakrishnan |
| | | | Art Unit | 3992 |
| | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 14 | of | 19 | Attorney Docket Number | 005510.P033R |

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book; magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 143 | EXHIBIT B5 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'876 Patent, Claim 1, Anticipated by Habetler.* | |
| | 144 | EXHIBIT B6 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'876 Patent, Claim 1, Rendered Obvious by Habetler.* | |
| | 145 | EXHIBIT C1 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 9, Anticipated by The TEA2262 Device.* | |
| | 146 | EXHIBIT C2 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 9, Rendered Obvious by The TEA2262 Device.* | |
| | 147 | EXHIBIT C3 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 14, Anticipated by The TEA2262 Device.* | |
| | 148 | EXHIBIT C4 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 14, Rendered Obvious by The TEA2262 Device.* | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
**If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.**

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Application Number | 90/008,326 |
| | | | Filing Date | November 9, 2006 |
| | | | First Named Inventor: | Balu Balakrishnan |
| | | | Art Unit | 3992 |
| | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 15 | of | 19 | Attorney Docket Number | 005510.P033R |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 149 | EXHIBIT C5 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *Block Diagram TEA2262 Device.* | |
| | 150 | EXHIBIT C6 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *Figure 2 TEA2262 Device.* | |
| | 151 | EXHIBIT C7 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 14, Rendered Obvious by the TEA2262 Device in Light of Martin.* | |
| | 152 | EXHIBIT C8 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 14, Rendered Obvious by the TEA2262 Device in Light of Wang.* | |
| | 153 | EXHIBIT C9 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 9, Anticipated by the SMP260 Device.* | |
| | 154 | EXHIBIT C10 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 9, Rendered Obvious by the SMP260 Device.* | |

| Examiner Signature | | Date Considered | | |
|---|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | Complete if Known | |
| --- | --- | --- | --- | --- |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Application Number | 90/008,326 |
| | | | Filing Date | November 9, 2006 |
| | | | First Named Inventor | Balu Balakrishnan |
| | | | Art Unit | 3992 |
| | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 16 | of | 19 | Attorney Docket Number | 005510.P033R |

| | | NON PATENT LITERATURE DOCUMENTS | |
| --- | --- | --- | --- |
| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | 155 | EXHIBIT C11 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 14, Rendered Obvious by the SMP260 Device In Light of Martin.* | |
| | 156 | EXHIBIT C12 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 14, Rendered Obvious by the SMP260 Device In Light of Wang.* | |
| | 157 | EXHIBIT C13 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 9, Anticipated by the PWR-SMP3 Device.* | |
| | 158 | EXHIBIT C14 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 9, Rendered Obvious by the PWR-SMP3 Device.* | |
| | 159 | EXHIBIT C15 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 14, Rendered Obvious by the PWR-SMP3 Device in Light of Martin.* | |
| | 160 | EXHIBIT C16 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'366 Patent, Claim 14, Rendered Obvious by the PWR-SMP3 Device in Light of Wang.* | |
| Examiner Signature | | | Date Considered | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450. DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Application Number | 90/008,326 |
| | | | Filing Date | November 9, 2006 |
| | | | First Named Inventor: | Balu Balakrishnan |
| | | | Art Unit | 3992 |
| | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 17 | of | 19 | Attorney Docket Number | 005510.P033R |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | 161 | EXHIBIT D1 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'851 Patent, Claim 1, Anticipated by the TEA2262 Device.* | |
| | 162 | EXHIBIT D2 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *851 Patent, Claim 1, Rendered Obvious by the TEA2262 Device.* | |
| | 163 | EXHIBIT D3 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'851 Patent, Claim 4, Anticipated by the TEA2262 Device.* | |
| | 164 | EXHIBIT D4 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *'851 Patent, Claim 4, Rendered Obvious by the TEA2262 Device.* | |
| | 165 | EXHIBIT D5 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *Block Diagram TEA2262 Device* | |
| | 166 | EXHIBIT D6 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *Figure 2 TEA2262 Device* | |
| Examiner Signature | | | Date Considered | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450. DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Application Number | 90/008,326 |
| | | | Filing Date | November 9, 2006 |
| | | | First Named Inventor | Balu Balakrishnan |
| | | | Art Unit | 3992 |
| | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 18 | of | 19 | Attorney Docket Number | 005510.P033R |

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No¹ | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T² |
|---|---|---|---|
| | 167 | EXHIBIT D7 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, '851 Patent, Claim 1, Anticipated by Martin.* | |
| | 168 | EXHIBIT D8 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, '851 Patent, Claim 1, Obvious Combination of The TEA2262 And Martin* | |
| | 169 | EXHIBIT D9 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, '851 Patent, Claim 4, Obvious Combination of The TEA2262 And Martin* | |
| | 170 | EXHIBIT D10 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, '851 Patent, Claim 1, Rendered Obvious by Martin In Light of The SMP260 Device.* | |
| | 171 | EXHIBIT D11 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, '851 Patent, Claim 4, Rendered Obvious by Martin in Light of The SMP260 Device* | |
| | 172 | EXHIBIT D12 TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, '851 Patent, Claim 1, Rendered Obvious by Martin in Light of the SMP211 Device.* | |
| Examiner Signature | | | Date Considered | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

¹Applicant's unique citation designation number (optional). ²Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

**ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/**
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| Substitute for Form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Application Number | 90/008,326 |
| | | | Filing Date | November 9, 2006 |
| | | | First Named Inventor: | Balu Balakrishnan |
| | | | Art Unit | 3992 |
| | | | Examiner Name | ~~Rubin, Margaret~~ |
| **Sheet** | 19 | of | 19 | Attorney Docket Number | 005510.P033R |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | 173 | EXHIBIT E TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *Oscilloscope Plots of TEA2262 Test Circuit.* | |
| | 174 | EXHIBIT F TO SUPPLEMENTAL EXPERT REPORT OF PAUL HOROWITZ ON INVALIDITY OF US PATENTS NO. 6,107,851, 6,229,366 AND 6,249,876, December 29, 2006, *submitted in relation to* Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, *Untitled* | |
| | 175 | ROBERT BLAUSCHILD, expert for Plaintiff Power Integrations, SUPPLEMENTAL REBUTTAL EXPERT REPORT OF ROBERT BLAUSCHILD, Power Integrations, Inc., v. Fairchild Semiconductor International, Inc., and Fairchild Semiconductor Corporation, United States District Court for the District of Delaware, C.A. No. 04-1371-JJF, February 17, 2007. | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Examiner Signature | /Christopher E. Lee/ | | Date Considered | 03/27/2008 |
|---|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MEPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English Translation is attached.
This collection of information is required by 37 CFR 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA  22313-1450.  DO NOT SENT FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /CEL/
Based on Form PTO/SB/08B (08-03) as modified by BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN LLP on 09/10/03.

| *Search Notes* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 90008326 | 6249876 |
| | Examiner | Art Unit |
| | Christopher E Lee | 3992 |

## SEARCHED

| Class | Subclass | Date | Examiner |
|---|---|---|---|
| | | | |

## SEARCH NOTES

| Search Notes | Date | Examiner |
|---|---|---|
| Reviewed file wrapper prosecution history | 3/27/08 | /CEL/ |
| Application 09/192,959 references checked | 3/27/08 | /CEL/ |

## INTERFERENCE SEARCH

| Class | Subclass | Date | Examiner |
|---|---|---|---|
| | | | |

| *Index of Claims* | Application/Control No.  90008326 | Applicant(s)/Patent Under Reexamination  6249876 |
|---|---|---|
| | Examiner  Christopher E Lee | Art Unit  3992 |

| ✓ | Rejected | - | Cancelled | N | Non-Elected | A | Appeal |
|---|---|---|---|---|---|---|---|
| = | Allowed | ÷ | Restricted | I | Interference | O | Objected |

| ☐ Claims renumbered in the same order as presented by applicant | ☐ CPA | ☑ T.D. | ☐ R.1.47 |
|---|---|---|---|

| CLAIM | | DATE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Final | Original | 04/02/2008 | | | | | | | |
| | 1 | ✓ | | | | | | | |
| | 2 | | | | | | | | |
| | 3 | | | | | | | | |
| | 4 | | | | | | | | |
| | 5 | | | | | | | | |
| | 6 | | | | | | | | |
| | 7 | | | | | | | | |
| | 8 | | | | | | | | |
| | 9 | | | | | | | | |
| | 10 | | | | | | | | |
| | 11 | | | | | | | | |
| | 12 | | | | | | | | |
| | 13 | | | | | | | | |
| | 14 | | | | | | | | |
| | 15 | | | | | | | | |
| | 16 | | | | | | | | |
| | 17 | ✓ | | | | | | | |
| | 18 | ✓ | | | | | | | |
| | 19 | ✓ | | | | | | | |
| | 20 | | | | | | | | |
| | 21 | | | | | | | | |
| | 22 | | | | | | | | |
| | 23 | | | | | | | | |
| | 24 | | | | | | | | |
| | 25 | | | | | | | | |
| | 26 | | | | | | | | |
| | 27 | | | | | | | | |
| | 28 | | | | | | | | |
| | 29 | | | | | | | | |
| | 30 | | | | | | | | |
| | 31 | | | | | | | | |
| | 32 | | | | | | | | |



# United States Patent and Trademark Office

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

## BIB DATA SHEET

CONFIRMATION NO. 7651

| SERIAL NUMBER | FILING or 371(c) DATE | CLASS | GROUP ART UNIT | ATTORNEY DOCKET NO. |
|---|---|---|---|---|
| 90/008,326 | 11/09/2006 RULE | 713 | 3992 | 10414-25 |

**APPLICANTS**
6249876, Residence Not Provided;
Powers Intergration, Inc.(OWNER), Sunnyvale, CA;
Sanjeet K. Dutta(3RD PTY REQ), Menlo Park, CA;
Sanjeet K. Dutta, Menlo Park, CA;

** CONTINUING DATA *************************
This application is a REX of 09/192,959 11/16/1998 PAT 6,249,876

** FOREIGN APPLICATIONS *************************

** IF REQUIRED, FOREIGN FILING LICENSE GRANTED **

| | | STATE OR COUNTRY | SHEETS DRAWINGS | TOTAL CLAIMS | INDEPENDENT CLAIMS |
|---|---|---|---|---|---|
| Foreign Priority claimed ☐ Yes ☑ No | ☐ Met after Allowance | | | 32 | 6 |
| 35 USC 119(a-d) conditions met ☐ Yes ☑ No | | | | | |
| Verified and Acknowledged /CHRISTOPHER E LEE/ Examiner's Signature | Initials | | | | |

**ADDRESS**
Bradley J. Bereznak, Esq.
BLAKELY SOKOLOFF TAYLOR & ZAFMAN. LLP
12400 Wilshire Blvd.
Seventh Floor
Los Angeles, CA 90025
UNITED STATES

**TITLE**
FREQUENCY JITTERING CONTROL FOR VARYING THE SWITCHING FREQUENCY OF A POWER SUPPLY

| FILING FEE RECEIVED 2520 | FEES: Authority has been given in Paper No._____ to charge/credit DEPOSIT ACCOUNT No._____ for following: | |
|---|---|---|
| | | ☐ All Fees |
| | | ☐ 1.16 Fees (Filing) |
| | | ☐ 1.17 Fees (Processing Ext. of time) |
| | | ☐ 1.18 Fees (Issue) |
| | | ☐ Other _____ |
| | | ☐ Credit |

BIB (Rev. 05/07).

| *Reexamination* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| [barcode] | 90008326 | 6249876 |
| | Certificate Date | Certificate Number |
| | | |

| Requester Correspondence Address: | ☐ Patent Owner | ☒ Third Party |
|---|---|---|

Sanjeet K. Dutta
ORRICK, HERRINGTON & SUTCLIFFE LLP
1000 Marsh Road
Menlo Park, CA 94025

| LITIGATION REVIEW ☒ | /CEL/ (examiner initials) | 03/27/2008 (date) |
|---|---|---|
| Case Name | | Director Initials |
| Power Integrations v. Fairchild Semicond et al. 1:04cv1371 | | *En Reasel For Lmm* |
| | | |
| | | |
| | | |
| | | |

| COPENDING OFFICE PROCEEDINGS | |
|---|---|
| TYPE OF PROCEEDING | NUMBER |
| 1. Ex Parte Reexamination | 90/008,324 |
| 2. Ex Parte Reexamination | 90/008,327 |
| | |
| | |
| | |